**2:00-bk-22011-MPP** Robert Andrew Carder
**Case type:** bk **Chapter:** 7 **Vol:** v **Judge:** Marcia Phillips Parsons
**Date filed:** 08/02/2000 **Date discharged:** 11/20/2000
**Date terminated:** 01/17/2001

Mobile Query

## Query

View Document              Judge
Filing Fee                 Notice of Bankruptcy Case Filing
Alias                      Party
Associated Cases           Related Transactions
Attorney                   Status
Case Summary               Trustee
Claims Register
Creditor
List of Creditors
Deadline/Schedule
Docket Report ...
Filers
History/Documents

**Your requested case 2:00-bk-22011-MPP does not have creditors.**

**Please click the 'BACK' key.**

Back

**3:18-bk-30667-SHB** Robert Edward Wallen and Misty Dawn Wallen
**Case type:** bk **Chapter:** 7 **Asset:** No **Vol:** v **Judge:** Suzanne H. Bauknight
**Date filed:** 03/09/2018 **Date of last filing:** 03/20/2020
**Debtor discharged:** 06/26/2018 **Joint debtor discharged:** 06/26/2018

Mobile Query

## Query

| | |
|---|---|
| View Document | Judge |
| Filing Fee | Notice of Bankruptcy Case Filing |
| Alias | Party |
| Associated Cases | Related Transactions |
| Attorney | Status |
| Case Summary | Trustee |
| Claims Register | |
| Creditor | |
| List of Creditors | |
| Deadline/Schedule | |
| Docket Report ... | |
| Filers | |
| History/Documents | |

Case Number:  3:18-bk-30667-SHB

3:18-bk-30667-SHB|Atlas Acquisitions |Attn: Avi Schild|294 Union Street|Hackensack, NJ 07601-4303|||
3:18-bk-30667-SHB|Lowland Credit Union |c/o WS Massa, III|P.O. Box 1515|Morristown, TN 37816-1515 |||
3:18-bk-30667-SHB|Morristown Tire and Performance Center, LLC |c/o Wayne R. Stambaugh|P. O. Box 1896|Morristown, TN 37816-1896|||
3:18-bk-30667-SHB|PRA Receivables Management, LLC |PO Box 41021|Norfolk, VA 23541-1021||||
3:18-bk-30667-SHB|3|United States Bankruptcy Court|Howard H. Baker Jr. U.S. Courthouse|Suite 330, 800 Market Street|Knoxville, TN 37902-2343||
3:18-bk-30667-SHB|Account Resolution Team, Inc. |P.O. Box 1503|Morristown, TN 37816-1503| |||
3:18-bk-30667-SHB|Advance Financial 24/7 |2222 W. Andrew Johnson Hwy.|Morristown, TN 37814-3206| |||
3:18-bk-30667-SHB|Advance Financial 24/7 |ATTN: James Williams / Geneva Flores|100 Oceanside Drive|Nashville, TN 37204-2351| ||
3:18-bk-30667-SHB|Appalachian Electric Cooperative |P.O. Box 400|New Market, TN 37820-0400| |||
3:18-bk-30667-SHB|Atlas Acquisitions LLC |294 Union St.|Hackensack, NJ 07601-4303| |||
3:18-bk-30667-SHB|Badcock Home Furniture |119 Broadway Blvd., Ste. 2|Jefferson City, TN 37760| |||
3:18-bk-30667-SHB|Belk/SYNCB |P.O. Box 530940|Atlanta, GA 30353-0940| |||
3:18-bk-30667-SHB|Capital Bank |c/o Tek Collect|P.O. Box 26390|43226| ||
3:18-bk-30667-SHB|Capital One Bank |P.O. Box 30285|Salt Lake City, UT 84130-0285| |||
3:18-bk-30667-SHB|Capital One Bank |P.O. Box 71083|Charlotte, NC 28272-1083| |||
3:18-bk-30667-SHB|Cavalry Portfolio Services, LLC |500 Summit Lake Dr., Ste. #400|Valhalla, NY 10595-2322| |||
3:18-bk-30667-SHB|Chex Systems |Consumer Relations|7805 Hudson Road, Ste. 100|Saint Paul, MN 55125-1595| ||
3:18-bk-30667-SHB|SOUTHERN MANAGEMENT|PO BOX 1947|GREENVILLE SC 29602-1947||||preferred
3:18-bk-30667-SHB|Credit Central |2127 W. Andrew Johnson Hwy.|Morristown, TN 37814-3203| |||
3:18-bk-30667-SHB|Credit Collection Services |725 Canton Street|P.O. Box 607|Norwood, MA 02062-0607| ||
3:18-bk-30667-SHB|Credit One Bank |Bankruptcy Dept.|P.O. Box 98873|Las Vegas, NV 89193-8873| ||
3:18-bk-30667-SHB|Credit Recovery Assoc. |P.O. Box 776|Mauldin, SC 29662-0776| |||
3:18-bk-30667-SHB|Crescent Bank & Trust |c/o Crescent Recovery, LLC|P.O. Box 1097|Chesapeake, VA 23327-1097| ||
3:18-bk-30667-SHB|Dixie Pawn Shop |215 E. Broadway Blvd.|Jefferson City, TN 37760-2851| |||
3:18-bk-30667-SHB|Ed Financial/Ed South |P.O. Box 36014|Knoxville, TN 37930-6014| |||
3:18-bk-30667-SHB|Fed Loan Servicing |P.O. Box 60610|Harrisburg, PA 17106-0610| |||
3:18-bk-30667-SHB|Fingerhut/Direct Marketing Inc./Webbank |P.O. Box 166|Newark, NJ

07101-0166| |||
3:18-bk-30667-SHB|First Premier Bank |900 Delaware, #7|Sioux Falls, SD 57104-0337| |||
3:18-bk-30667-SHB|First Premier Bank |P.O. Box 5147|Sioux Falls, SD 57117-5147| |||
3:18-bk-30667-SHB|Ft. Sanders Regional Medical Center |Knoxville Business Office Services|1420 Centerpoint Blvd  Bldg C|Knoxville, TN 37932-1960| ||
3:18-bk-30667-SHB|GECRB/SYNCB |P.O. Box 960090|Orlando, FL 32896-0090| |||
3:18-bk-30667-SHB|Kenny L. Saffles, Esq. |Howard H. Baker Jr. US Courthouse|800 Market Street, #211|Knoxville, TN 37902-2342| ||
3:18-bk-30667-SHB|Kohl's |ATTN: Bankruptcy Dept.|P.O. Box 740933|Dallas, TX 75374-0933| ||
3:18-bk-30667-SHB|Kohl's |P.O. Box 2983|Milwaukee, WI 53201-2983| |||
3:18-bk-30667-SHB|LVNV Funding |P.O. Box 10497|Greenville, SC 29603-0497| |||
3:18-bk-30667-SHB|Lakeview Property Mgmt. |190 Bowman Street|Morristown, TN 37813-2800| |||
3:18-bk-30667-SHB|Louis Hyde |415 Berkly Drive|Morristown, TN 37814-1082| |||
3:18-bk-30667-SHB|Lowland Credit Union |622 West 1st North Street|Morristown, TN 37814-4544| |||
3:18-bk-30667-SHB|MHHS |c/o Wakefield & Asoc.|P.O. Box 50250|Knoxville, TN 37950-0250| ||
3:18-bk-30667-SHB|Merrick Bank |P.O. Box 660702|Dallas, TX 75266-0702| |||
3:18-bk-30667-SHB|Midland Credit Management, Inc. |2365 Northside Drive, Ste. 300|San Diego, CA 92108-2709| |||
3:18-bk-30667-SHB|Midland Funding, LLC |2365 Northside Drive, Ste. 300|San Diego, CA 92108-2709| |||
3:18-bk-30667-SHB|Morristown Hamblen Healthcare System |908 West 4th North Street|P.O. Box 1178|Morristown, TN 37816-1178| ||
3:18-bk-30667-SHB|Morristown Hamblen Healthcare System |Knoxville Business Offices|Bldg. C, 1420 Centerpoint Bvd.|Knoxville, TN 37932-1960| ||
3:18-bk-30667-SHB|Morristown Tire |720 E. Morris Blvd.|Morristown, TN 37813-2444| |||
3:18-bk-30667-SHB|Morristown Tire and Performance Center, LLC |c/o Wayne R. Stambaugh|Attorney at Law|P. O. Box 1896|Morristown, TN  37816-1896| |
3:18-bk-30667-SHB|Morristown Utility System |441 West Main Street|Morristown, TN 37814-4615| |||
3:18-bk-30667-SHB|My Place Rewards |c/o Comenity Capital Bank|P.O. Box 182120|Columbus, OH 43218-2120| ||
3:18-bk-30667-SHB|National Fitness Center |P.O. Box 5376|Knoxville, TN 37928-0376| |||
3:18-bk-30667-SHB|Nissan Motor Acceptance Corp. |Attn: Bankruptcy|P.O. Box 660366|Dallas, TX 75266-0366| ||
3:18-bk-30667-SHB|Old Navy/SYNCB |P.O. Box 530942|Atlanta, GA 30353-0942| |||
3:18-bk-30667-SHB|Optima Recovery Services, LLC |6215 Kingston Pike, Ste. B|P.O. Box 52968|Knoxville, TN 37950-2968| ||
3:18-bk-30667-SHB|PRA Receivables Management, LLC |PO Box 41021|Norfolk, VA 23541-1021| |||duplicate
3:18-bk-30667-SHB|Pinnacle Credit Svs. |P.O. Box 51660|Sparks, NV 89435-1660| |||
3:18-bk-30667-SHB|Progressive Insurance |PO Box 0586|Carol Stream, IL 60132-0586| |||
3:18-bk-30667-SHB|Regional Finance |1631 East Andrew Johnson Highway|Morristown, TN

37814-5401| |||
3:18-bk-30667-SHB|Reports, Inc. |PO Box 10305|Knoxville, TN 37939-0305| |||
3:18-bk-30667-SHB|Santander Consumer USA |P.O. Box 961245|Fort Worth, TX 76161-0244|
|||
3:18-bk-30667-SHB|Santander Consumer USA Inc. |ATTN: Bankruptcy Dept|P.O. Box
560284|Dallas, TX 75356-0284| ||
3:18-bk-30667-SHB|Security Credit Service |P.O. Box 1156|Oxford, MS 38655-1156| |||
3:18-bk-30667-SHB|Security Financial Services |P.O. Box 3146|Spartanburg, SC
29304-3146| |||
3:18-bk-30667-SHB|SPRINT NEXTEL CORRESPONDENCE|ATTN BANKRUPTCY DEPT|PO BOX
7949|OVERLAND PARK KS 66207-0949|||preferred
3:18-bk-30667-SHB|T MOBILE|C O AMERICAN INFOSOURCE LP|4515 N SANTA FE AVE|OKLAHOMA
CITY OK 73118-7901| | |preferred
3:18-bk-30667-SHB|TN Dept of Student Loans |c/o Tennessee Attorney Generals
Office|Bankruptcy Division|426 5th Avenue, 2nd Floor|Nashville, TN 37243-0489| |
3:18-bk-30667-SHB|Tate & Kirlin |580 MIddletown Blvd., #240|Langhorne, PA
19047-1876| |||
3:18-bk-30667-SHB|Trident Asset Management |5755 Northpoint Pkwy., Ste.|Alpharetta,
GA 30022-1136| |||
3:18-bk-30667-SHB|US BANK|PO BOX 5229|CINCINNATI OH 45201-5229||||preferred
3:18-bk-30667-SHB|US Dept of Education |PO Box 530229|Atlanta, GA 30353-0229| |||
3:18-bk-30667-SHB|United States Trustee |800 Market Street, Suite 114|Howard H.
Baker Jr. U.S. Courthouse|Knoxville, TN 37902-2303|||
3:18-bk-30667-SHB|University Radiologists |5401 Kingston Pike, #540|Knoxville, TN
37919-5054| |||
3:18-bk-30667-SHB|Verizon Wireless |P.O. Box 660108|Dallas, TX 75266-0108| |||
3:18-bk-30667-SHB|Wakefield & Associates |7005 Middlebrook Pike|P.O. Box
50250|Knoxville, TN 37950-0250| ||
3:18-bk-30667-SHB|Wal-Mart/SYNCB |P.O. Box 530927|Atlanta, GA 30353-0927| |||
3:18-bk-30667-SHB|Webbank/Fingerghut |6250 Ridgewood Road|Saint Cloud, MN
56303-0820| |||
3:18-bk-30667-SHB|Western Shamrock Corp. |3606 W. Andrew Johnson Hwy.|Morristown, TN
37814-3603| |||
3:18-bk-30667-SHB|Why Not Lease It |2623 W. Oxford Loop|Oxford, MS 38655-5442| |||
3:18-bk-30667-SHB|William F. McCormick, Sr. Cnsl |Office of the Attorney
General|Bankruptcy Unit|426 5th Avenue, 2nd Floor|Nashville, TN 37243-0489| |
3:18-bk-30667-SHB|F. Scott Milligan |PO Box 12266|Knoxville, TN 37912-0266||||
3:18-bk-30667-SHB|John P. Newton Jr.|Law Offices of Mayer & Newton|1111 Northshore
Drive|Suite S-570|Knoxville, TN 37919-4084||
3:18-bk-30667-SHB|Misty Dawn Wallen |1173 McFarland Street|Morristown, TN
37814-3444||||
3:18-bk-30667-SHB|Richard M. Mayer |Law Offices of Mayer & Newton|1111 Northshore
Drive|Suite S-570|Knoxville, TN 37919-4084||
3:18-bk-30667-SHB|Robert Edward Wallen |1173 McFarland Street|Morristown, TN
37814-3444||||

Total Labels 82

**2:09-bk-52544-MPP** Matthew Paul Newman and Beverly Faye Newman
**Case type:** bk **Chapter:** 7 **Asset:** No **Vol:** v **Judge:** Marcia Phillips Parsons
**Date filed:** 09/15/2009 **Date of last filing:** 01/06/2010
**Debtor discharged:** 12/22/2009 **Joint debtor discharged:** 12/22/2009
**Date terminated:** 01/06/2010

Mobile Query

## Query

| | |
|---|---|
| View Document | Judge |
| Filing Fee | Notice of Bankruptcy Case Filing |
| Alias | Party |
| Associated Cases | Related Transactions |
| Attorney | Status |
| Case Summary | Trustee |
| Claims Register | |
| Creditor | |
| List of Creditors | |
| Deadline/Schedule | |
| Docket Report ... | |
| Filers | |
| History/Documents | |

Case Number:   2:09-bk-52544-MPP

2:09-bk-52544-MPP|United States Trustee |800 Market Street, Suite 114|Howard H.
Baker Jr. U.S. Courthouse|Knoxville, TN 37902-2303|||
2:09-bk-52544-MPP|2|United States Bankruptcy Court|James H. Quillen U. S.
Courthouse|220 West Depot Street, Suite 218|Greeneville, TN 37743-1100||
2:09-bk-52544-MPP|1st Choice |1835 Euclid Avenue|Bristol, VA 24201-3605| |||
2:09-bk-52544-MPP|ACF Medical Services, Inc. |P.O. Box 13645|Roanoke, VA 24036-3645|
|||
2:09-bk-52544-MPP|AOL |P.O. Box  60018|Tampa, FL 33660-0018| |||
2:09-bk-52544-MPP|Afni, Inc. |Po Box 3427|Bloomington, IL 61702-3427| |||
2:09-bk-52544-MPP|Alliance One Receivables Mgmt. Inc. |P.O. Box  211128|Saint Paul,
MN 55121-2528| |||
2:09-bk-52544-MPP|AllianceOne Receivables Management Inc. |1160 Centre Pointe
Drive|Suite No.: 1|Saint Paul, MN 55120-1351| ||
2:09-bk-52544-MPP|Arrow Financial Services |5996 W. Touchy Ave.|Niles, IL
60714-4610| |||
2:09-bk-52544-MPP|Blue Ridge Radiology, P.C. |3053 W. State Street|Bristol, TN
37620-1720| |||
2:09-bk-52544-MPP|CCM Enterprises |P.O. Box 781317|Wichita, KS 67278-1317| |||
2:09-bk-52544-MPP|CAPITAL ONE|PO BOX 30285|SALT LAKE CITY UT 84130-0285||||preferred
2:09-bk-52544-MPP|Cash 1 |2137 Volunteer Parkway|Bristol, TN 37620-6717| |||
2:09-bk-52544-MPP|Cash 2 You |1509 Decatur Pike|Athens, TN 37303-2421| |||
2:09-bk-52544-MPP|Check 'n Go |403 Gate City Highway|Bristol, VA 24201-3226| |||
2:09-bk-52544-MPP|Check N Cash |403 Gate City Highway|Bristol, VA 24201-3226| |||
2:09-bk-52544-MPP|SECURITY FINANCE CENTRAL BANKRUPTCY|P O BOX 1893|SPARTANBURG SC
29304-1893||||preferred
2:09-bk-52544-MPP|SOUTHERN MANAGEMENT|PO BOX 1947|GREENVILLE SC
29602-1947||||preferred
2:09-bk-52544-MPP|Credit Bureau Collecti |10368 Wallace Alley St S|Kingsport, TN
37663-3977| |||
2:09-bk-52544-MPP|Credit Bureau/Collections |10368 Wallace Alley St. S.|Kingsport,
TN 37663-3977| |||
2:09-bk-52544-MPP|Credit Collection Company |707 East Elk Avenue|Elizabethton, TN
37643-2289| |||
2:09-bk-52544-MPP|Eagle Financial |1101 East Stone Drive #7|Kingsport, TN
37660-3384| |||
2:09-bk-52544-MPP|Family Dollar 2 |Po Box 2864|Tuscaloosa, AL 35403-2864| |||
2:09-bk-52544-MPP|First Premier Bank |601 S Minnesota Ave|Sioux Falls, SD
57104-4868| |||
2:09-bk-52544-MPP|FOCUS RECEIVABLES MANAGEMENT LLC|1130 NORTHCHASE PARKWAY STE
150|MARIETTA GA 30067-6429||||preferred
2:09-bk-52544-MPP|General Sessions Court |Justice Center|200 Shelby St., Room
266|Kingsport, TN 37660-4256| ||
2:09-bk-52544-MPP|Global eTelecom, Inc. |35008 Emerald Coast Parkway, 4th
Floor|Destin, FL 32541-4754| |||
2:09-bk-52544-MPP|Greenbank |100 North Main Street|P.O. Box 1120|Greeneville, TN
37744-1120| ||
2:09-bk-52544-MPP|J. Robert Boatright |150 Commerce St., Suite 7|Kingsport, TN
37660-4345| |||

2:09-bk-52544-MPP|JEFFERSON CAPITAL SYSTEMS LLC|PO BOX 7999|SAINT CLOUD MN 56302-7999||||preferred
2:09-bk-52544-MPP|LVNV Funding, LLC |c/o Ventus Capital Services, LP|9700 Bissonnet, Ste 2000t|Houston, TX 77036-8001| ||
2:09-bk-52544-MPP|Mann Bracken, LLC |One Paces West|2727 Paces Ferry Road SE, Suite 1400|Atlanta, GA 30339-4053| ||
2:09-bk-52544-MPP|McClain's Pest Control |1830 West Elk Avenue|Elizabethton, TN 37643-3731| |||
2:09-bk-52544-MPP|Medical Collections |2004 American Way Ste 10|Kingsport, TN 37660-5892| |||
2:09-bk-52544-MPP|Northland Group, Inc. |7831 Glenroy Rd, Ste.350|Minneapolis, MN 55439-3133| |||
2:09-bk-52544-MPP|Optima Recovery Servic |6215 Kingston Pk Ste A|Knoxville, TN 37919-4044| |||
2:09-bk-52544-MPP|Professional Finance |5754 W 11th St Ste 100|Greeley, CO 80634-4811| |||
2:09-bk-52544-MPP|Ray Conkin, Jr. |Attorney for Continental Loans|230 E. Market Street|Kingsport, TN 37660-4352| ||
2:09-bk-52544-MPP|Recovery Management Systems Corporation |GEMB|25 SE Second Avenue, Suite 1120|ATTN Ramesh Singh|Miami, FL 33131-1605| |
2:09-bk-52544-MPP|Revenue Recovery Corporation |612 South Gay Street|P.O. Box 2698|Knoxville, TN 37901-2698| ||
2:09-bk-52544-MPP|Rmb, Inc |409 Bearden Park Cir|Knoxville, TN 37919-7448| |||
2:09-bk-52544-MPP|Select Check Cashing |1101 Volunteer Parkway #2|Bristol, TN 37620-4770| |||
2:09-bk-52544-MPP|SpectraBrace LTD |P.O. Box 32234|Louisville, KY 40232-2234| |||
2:09-bk-52544-MPP|Spectrum Laboratory Network |P.O. Box 71085|Charlotte, NC 28272-1085| |||
2:09-bk-52544-MPP|Transworld Systems, Inc. Collection Agen |320 North Cedar Bluff Road #240|Knoxville, TN 37923-4524| |||
2:09-bk-52544-MPP|Twin City Check |113 17th Street|Bristol, TN 37620-1931| |||
2:09-bk-52544-MPP|United Southeast Federal |Credit Union|1712 Volunteer Parkway|Bristol, TN 37620-6307| ||
2:09-bk-52544-MPP|Ventus Capital Services, LP |726 Exchange Street Ste. 700|Buffalo, NV 14210-1464| |||
2:09-bk-52544-MPP|Ventus Capital Services, LP |P.O. Box  145|Buffalo, NY 14220-0145| |||
2:09-bk-52544-MPP|World Finance Corp |1145 Volunteer Pkwy Ste|Bristol, TN 37620-4652| |||
2:09-bk-52544-MPP|southern management corperation |po box 1947|Greenville, SC 29602-1947| |||
2:09-bk-52544-MPP|southern management corperation #TN0015|po Box 1947|Greenville, SC 29602-1947| |||
2:09-bk-52544-MPP|SOUTHERN MANAGEMENT|PO BOX 1947|GREENVILLE SC 29602-1947||||preferred duplicate
2:09-bk-52544-MPP|Beverly Faye Newman |1840 Anderson Street|Bristol, TN 37620-1912||||
2:09-bk-52544-MPP|Dean Greer |2809 East Center Street|P.O. Box 3708|Kingsport, TN 37664-0708|||
2:09-bk-52544-MPP|Douglas L Payne |401 West Irish Street|Greeneville, TN

37743-4809||||
2:09-bk-52544-MPP|Matthew Paul Newman |1840 Anderson Street|Bristol, TN
37620-1912||||

Total Labels 57

**2:16-bk-51869-MPP** Matthew Paul Newman and Beverly Faye Newman
**Case type:** bk **Chapter:** 13 **Asset:** Yes **Vol:** v **Judge:** Marcia Phillips Parsons
**Date filed:** 12/20/2016 **Date of last filing:** 05/18/2017 **Plan confirmed:** 02/16/2017

Mobile Query

## Query

| | |
|---|---|
| View Document | Judge |
| Filing Fee | Notice of Bankruptcy Case Filing |
| Alias | Party |
| Associated Cases | Related Transactions |
| Attorney | Status |
| Case Summary | Trustee |
| Claims Register | |
| Creditor | |
| List of Creditors | |
| Deadline/Schedule | |
| Docket Report ... | |
| Filers | |
| History/Documents | |

Case Number:   2:16-bk-51869-MPP

2:16-bk-51869-MPP|2|United States Bankruptcy Court|James H. Quillen U. S.
Courthouse|220 West Depot Street, Suite 218|Greeneville, TN 37743-1100||
2:16-bk-51869-MPP|1st Franklin Financial |1250 Volunteer Pkwy|Suite 1|Bristol, TN
37620-4671| ||
2:16-bk-51869-MPP|1st Franklin Financial |P.O. Box 886|Bristol, TN 37621-0886| |||
2:16-bk-51869-MPP|1st Franklin Financial Corporation |PO Box 886|Bristol, TN
37621-0886| |||duplicate
2:16-bk-51869-MPP|BRISTOL GYNECOLOGY & OBSTETRICS |C/O CBC|PO BOX 5067|KINGSPORT, TN
37663-0067| ||
2:16-bk-51869-MPP|Blue Ridge Radiology, PC |3053 West State Street|Bristol, TN
37620-1720| |||
2:16-bk-51869-MPP|CBC Collections |Po Box 5067|Kingsport, TN 37663-0067| |||
2:16-bk-51869-MPP|Capital One |Po Box 30285|Salt Lake City, UT 84130-0285| |||
2:16-bk-51869-MPP|Comenity Bank/Lane Bryant |Po Box 182125|Columbus, OH 43218-2125|
|||
2:16-bk-51869-MPP|Credit Central |1391 Volunteer Parkway|Bristol, TN 37620-5463| |||
2:16-bk-51869-MPP|Credit Central, LLC |700 E. North St., Suite 15|Greenville, SC
29601-3013| |||
2:16-bk-51869-MPP|Eastman Credit Union |Po Box 1989|Kingsport, TN 37662-1989| |||
2:16-bk-51869-MPP|Franklin Collection Service, Inc |Po Box 3910|Tupelo, MS
38803-3910| |||
2:16-bk-51869-MPP|H&R Block Bank |c/o Creditors Bankruptcy Service|P.O. Box
800849|Dallas, TX 75380-0849| ||
2:16-bk-51869-MPP|Inpatient Consultants of TN |PO Box 844908|Los Angeles, CA
90084-4908| |||
2:16-bk-51869-MPP|MCOT |2004 American Way|Suite 101|Kingsport, TN 37660-5892| ||
2:16-bk-51869-MPP|MERRICK BANK |Resurgent Capital Services|PO Box 10368|Greenville,
SC 29603-0368| ||
2:16-bk-51869-MPP|MIDLAND FUNDING LLC |PO BOX 2011|WARREN, MI 48090-2011| |||
2:16-bk-51869-MPP|Merrick Bank Corp |Po Box 9201|Old Bethpage, NY 11804-9001| |||
2:16-bk-51869-MPP|NE TN EMERGENCY PHYSICIANS |2004 AMERICAN WAY, SUITE
101|KINGSPORT, TN 37660-5892| |||
2:16-bk-51869-MPP|Northeast Tennessee Emergency Phys., PC |P.O. Box 11827|Daytona
Beach, FL 32120-1827| |||
2:16-bk-51869-MPP|Personal Finance Company |305 W Oakland Ave, Suite 130|Johnson
City, TN 37604-1650| |||
2:16-bk-51869-MPP|PORTFOLIO RECOVERY ASSOCIATES LLC|PO BOX 41067|NORFOLK VA
23541-1067||||preferred
2:16-bk-51869-MPP|Quantum3 Group LLC as agent for |Comenity Bank|PO Box
788|Kirkland, WA  98083-0788| ||
2:16-bk-51869-MPP|Revenue Recovery Corp |612 Gay St|Knoxville, TN 37902-1603| |||
2:16-bk-51869-MPP|Revenue Recovery Corp |7005 Middlebrook Pike|Knoxville, TN
37909-1156| |||
2:16-bk-51869-MPP|Revenue Recovery Corp* |7005 Middlebrook Pike|PO Box
50250|Knoxville, TN 37950-0250| ||
2:16-bk-51869-MPP|Sun Credit |740 Volunteer Pkwy # 3|Bristol, TN 37620-3899| |||
2:16-bk-51869-MPP|Superior Financial Services |1145 Volunteer Parkway, Suite
4|Bristol, TN 37620-4652| |||

2:16-bk-51869-MPP|Superior Financial Services |1190 E Andrew Johnson Hwy|Greeneville, TN 37745-4262| |||
2:16-bk-51869-MPP|Superior Financial Services, Inc. |P. O> Box 3115|Bristol, TN 37625-3115| |||
2:16-bk-51869-MPP|Synchrony Bank |c/o PRA Receivables Management, LLC|PO Box 41021|Norfolk VA 23541-1021| ||
2:16-bk-51869-MPP|Synchrony Bank/Care Credit |Po Box 965064|Orlando, FL 32896-5064| |||
2:16-bk-51869-MPP|Synchrony Bank/Sams |Po Box 965060|Orlando, FL 32896-5060| |||
2:16-bk-51869-MPP|Synchrony Bank/Walmart |Po Box 965064|Orlando, FL 32896-5064| |||
2:16-bk-51869-MPP|United States Trustee |800 Market Street, Suite 114|Howard H. Baker Jr. U.S. Courthouse|Knoxville, TN 37902-2303|||
2:16-bk-51869-MPP|WELLMONT CARDIOVASCULAR ASSOCIATES |2004 AMERICAN WAY, SUITE 101|KINGSPORT, TN 37660-5892| |||
2:16-bk-51869-MPP|WELLMONT HEALTH SYSTEM |2004 AMERICAN WAY, SUITE 101|KINGSPORT, TN 37660-5892| |||
2:16-bk-51869-MPP|WELLMONT MEDICAL ASSOCIATES |2004 AMERICAN WAY, SUITE 101|KINGSPORT, TN 37660-5892| |||
2:16-bk-51869-MPP|Wellmont Health System |105 West Stone Drive|Suite 6A|Kingsport, TN 37660-3256| ||
2:16-bk-51869-MPP|Wellmont Health System |PO Box 3475|Toledo, OH 43607-0475| |||
2:16-bk-51869-MPP|Wellmont Health System |PO Box 904164|Charlotte, NC 28290-4164| |||
2:16-bk-51869-MPP|Wellmont Health System |PO Box 978851|Dallas, TX 75397-8851| |||
2:16-bk-51869-MPP|Beverly Faye Newman |1840 Anderson Street|Bristol, TN 37620-1912||||
2:16-bk-51869-MPP|David N. Darnell |2809 East Center St.|P. O. Box 3708|Kingsport, TN 37664-0708|||
2:16-bk-51869-MPP|Gwendolyn M Kerney |Chapter 13 Trustee|P. O. Box 228|Knoxville, TN 37901-0228|||
2:16-bk-51869-MPP|Matthew Paul Newman |1840 Anderson Street|Bristol, TN 37620-1912||||

Total Labels 47

**3:12-bk-30628-rs** Brian Kevin Hickey and Tania Rosanna Hickey
**Case type:** bk **Chapter:** 7 **Asset:** No **Vol:** v **Judge:** Richard Stair Jr.
**Date filed:** 02/16/2012 **Date of last filing:** 07/13/2012
**Debtor discharged:** 05/23/2012 **Joint debtor discharged:** 05/23/2012
**Date terminated:** 07/13/2012

Mobile Query

## Query

View Document                    Judge
Filing Fee                       Notice of Bankruptcy Case Filing
Alias                            Party
Associated Cases                 Related Transactions
Attorney                         Status
Case Summary                     Trustee
Claims Register
Creditor
List of Creditors
Deadline/Schedule
Docket Report ...
Filers
History/Documents

Case Number:  3:12-bk-30628-rs

3:12-bk-30628-rs|HSBC Bank Nevada, N.A. |Bass & Associates, P.C.|3936 E. Ft. Lowell
Road,Suite #200|Tucson, AZ 85712-1083|||
3:12-bk-30628-rs|Recovery Management Systems Corporation |25 SE 2nd Ave|Suite
1120|Miami, FL 33131-1605 |||
3:12-bk-30628-rs|3|United States Bankruptcy Court|Howard H. Baker Jr. U.S.
Courthouse|Suite 330, 800 Market Street|Knoxville, TN 37902-2343||
3:12-bk-30628-rs|Alta One Federal Credit Union |Post Office Box 1209|Ridgecrest, CA
93556-1209| |||
3:12-bk-30628-rs|JPMORGAN CHASE BANK  N A|BANKRUPTCY MAIL INTAKE TEAM|700 KANSAS
LANE FLOOR 01|MONROE LA 71203-4774|||preferred
3:12-bk-30628-rs|Capital One |P O Box 30281|Salt Lake City, UT 84130-0281| |||
3:12-bk-30628-rs|Chase Auto Finance |P O Box 901076|Ft Worth, TX  76101-2076| |||
3:12-bk-30628-rs|Chase Bank |1201 Third Avenue|Seattle, WA 98101-3042| |||
3:12-bk-30628-rs|JPMORGAN CHASE BANK  N A|BANKRUPTCY MAIL INTAKE TEAM|700 KANSAS
LANE FLOOR 01|MONROE LA 71203-4774|||preferred duplicate
3:12-bk-30628-rs|Chase Mortgage |P O Box 3139|Milwaukee, WI  53201-3139| |||
3:12-bk-30628-rs|Citizens Auto Finance |443 Jefferson Blvd|RJW 135|Warwick RI
02886-1321| ||
3:12-bk-30628-rs|CITIZENS BANK N A|ATTN BANKRUPTCY TEAM|ONE CITIZENS BANK
WAY|JCA115|JOHNSTON RI 02919-1922||preferred
3:12-bk-30628-rs|GEMB/JC Penney DC |Bankruptcy Department|P O Box 981402|El Paso, TX
79998-1402| ||
3:12-bk-30628-rs|HSBC Bank Nevada, N.A. |Bass & Associates, P.C.|3936 E. Ft. Lowell
Rd., Suite #200|Tucson, AZ 85712-1083| ||duplicate
3:12-bk-30628-rs|Household Bank/Yamaha |Bankruptcy Department|90 Christiana Road|New
Castle, DE  19720-3118| ||
3:12-bk-30628-rs|JP Morgan Chase Bank, N.A. |Chase Auto Finance|P.O. Box 901032|Ft
Worth, TX 76101-2032| ||
3:12-bk-30628-rs|JP Morgan Chase Bank, N.A. |c/o Mary Lautenbach|JP Morgan Chase
Bank NA|201 N. Central Ave|Mail Code AZI-1191|Pheonix, AZ 85004-8001|
3:12-bk-30628-rs|Kohls |Bankruptcy Dept|P O Box 3004|Milwaukee, WI 53201-3004| ||
3:12-bk-30628-rs|Lenscrafter/GEMB |Bankruptcy Department|P O Box 981439|El Paso, TX
79998-1439| ||
3:12-bk-30628-rs|Rural Metro |Recovery Management Systems Corporation|25 S.E. 2nd
Avenue, Suite 1120|Miami, FL 33131-1605| ||
3:12-bk-30628-rs|Rural/Metro Of Tennessee L P |P O Box 911203|Dallas, TX
75391-1203| |||
3:12-bk-30628-rs|Sears/Citibank SD NA |Bankruptcy Department|8725 W Sahara Ave|The
Lakes, NV  89163-0001| ||
3:12-bk-30628-rs|Shell/Citibank SD |Bankruptcy Department|P O Box 6497|Sioux Falls,
SD  57117-6497| ||
3:12-bk-30628-rs|Tennessee Pediatrics Urology P C |P O Box 440566|Nashville, TN
37244-0566| |||
3:12-bk-30628-rs|UT Medical Center |P O Box 530|Greenwood, IN  46142-0530| |||
3:12-bk-30628-rs|United States Trustee |800 Market Street, Suite 114|Howard H. Baker
Jr. U.S. Courthouse|Knoxville, TN 37902-2303|||
3:12-bk-30628-rs|Andrew N. Hall |P. O. Box 345|Wartburg, TN 37887-0345||||
3:12-bk-30628-rs|Brian Kevin Hickey |123 Wood Brook Drive|Oneida, TN 37841-3354||||

3:12-bk-30628-rs|Michael H. Fitzpatrick |800 S. Gay Street|2121 First Tennessee
Plaza|Knoxville, TN 37929-9711 |||
3:12-bk-30628-rs|Tania Rosanna Hickey |123 Wood Brook Drive|Oneida, TN
37841-3354||||

Total Labels 30

**2:10-bk-51069-MPP** Patsy Henderson Beck Stanton
**Case type:** bk **Chapter:** 7 **Asset:** No **Vol:** v **Judge:** Marcia Phillips Parsons
**Date filed:** 04/26/2010 **Date of last filing:** 08/03/2012 **Plan confirmed:** 06/10/2010
**Debtor discharged:** 07/18/2012
**Date terminated:** 08/03/2012

Mobile Query

## Query

| | |
|---|---|
| View Document | Judge |
| Filing Fee | Notice of Bankruptcy Case Filing |
| Alias | Party |
| Associated Cases | Related Transactions |
| Attorney | Status |
| Case Summary | Trustee |
| Claims Register | |
| Creditor | |
| List of Creditors | |
| Deadline/Schedule | |
| Docket Report ... | |
| Filers | |
| History/Documents | |

Case Number:  2:10-bk-51069-MPP

2:10-bk-51069-MPP|BAC Home Loans Servicing, LP |Bankruptcy Department|Mail Stop
CA6-919-01-23|400 National Way|Simi Valley, CA 93065-6414||
2:10-bk-51069-MPP|Bank of America, N.A., successor by merger t|2380 Performance Dr.
Bldg C Mail Stop: R|Richardson, TX 75082-4333||||
2:10-bk-51069-MPP|First Tennessee Bank NA, Department |c/o Ascension Capital
Group|P.O. Box 201347|Arlington, TX 76006-1347|||
2:10-bk-51069-MPP|First Tennessee Bank National Association |c/o E. Brian Sellers,
Esq.|P. O. Box 2428|Knoxville, TN 37901-2428 |||
2:10-bk-51069-MPP|Regency Finance Company |3334 West A.J. Hwy.|Morristown, TN
37814-3621||||
2:10-bk-51069-MPP|United States Trustee |800 Market Street, Suite 114|Howard H.
Baker Jr. U.S. Courthouse|Knoxville, TN 37902-2303|||
2:10-bk-51069-MPP|2|United States Bankruptcy Court|James H. Quillen U. S.
Courthouse|220 West Depot Street, Suite 218|Greeneville, TN 37743-1100||
2:10-bk-51069-MPP| CitiFinancial, Inc |P.O. Box 140489|Irving, TX 75014-0489| |||
2:10-bk-51069-MPP|Accounts Research |PO Box 22782|Knoxville, TN 37933-0782| |||
2:10-bk-51069-MPP|Automated Collection Services, Inc. |for Cook's Pest Control
Knoxville|ACSI|P.O. Box 17423|Nashville, TN 37217-0423| |
2:10-bk-51069-MPP|BAC Home Loan Servicing, LP | Bankruptcy Department|Mail Stop
TX2-982-03-03|7105 Corporate Drive|Plano, TX 75024-4100| |
2:10-bk-51069-MPP|BAC Home Loans Servicing, LP |P.O. Box 650070|Dallas, TX
75265-0070| |||
2:10-bk-51069-MPP|Citifinancial |PO Box 6931|The Lakes, NV 88901-6391| |||
2:10-bk-51069-MPP|First Tennessee |PO Box 31|Memphis, TN 38101-0031| |||
2:10-bk-51069-MPP|First Tennessee Bank National Association |c/o E. Brian
Sellers|P.O. Box 2428|Knoxville, TN 37901-2428| ||
2:10-bk-51069-MPP|GE Money Bank/JC Penny's |PO Box 960001|Orlando, FL 32896-0001|
|||
2:10-bk-51069-MPP|GE Moneybank |JC Penny's|Attn: Bankruptcy Department|PO Box
103104|Roswell, GA 30076-9104| |
2:10-bk-51069-MPP|GE Moneybank |Lowe's|Attn: Bankruptcy Department|PO Box
103104|Roswell, GA 30076-9104| |
2:10-bk-51069-MPP|HSBC Mortgage Services |Attn: Bankruptcy Department|PO Box
5249|Carol Stream, IL 60197-5249| ||
2:10-bk-51069-MPP|INTERNAL REVENUE SERVICE|CENTRALIZED INSOLVENCY OPERATIONS|PO BOX
7346|PHILADELPHIA PA 19101-7346|||preferred
2:10-bk-51069-MPP|Investment Recovery Services |3421 N. Sylvania Avenue|Fort Worth,
TX 76111-3103| |||
2:10-bk-51069-MPP|Minnis Drugs |Attn:  Bankruptcy Department|1035 South
Cumberland|P.O. Box 369|Morristown, TN 37815-0369| |
2:10-bk-51069-MPP|Morristown Tire & Performance |ATTN:  Tim Goan|720 E. Morris
Blvd.|Morristown, TN 37813-2444| |
2:10-bk-51069-MPP|Orthopaedic Surgeons of Oak Ridge |c/o Accounts Research,
Inc.|P.O. Box 22782|Knoxville, TN 37933-0782| ||
2:10-bk-51069-MPP|PRA Receivables Management, LLC |As Agent Of Portfolio Recovery
Assocs.|POB 41067|Norfolk VA 23541-1067| ||
2:10-bk-51069-MPP|Professional Bureau of Coll. of Maryland |5295  DTC Pkwy|Greenwood
Villiage, CO 80111-2752| |||

2:10-bk-51069-MPP|Regency Finance Company |3334 West A.J. Hwy|Morristown, TN
37814-3621| |||duplicate
2:10-bk-51069-MPP|ASCENDIUM EDUCATION SOLUTIONS  INC|PO BOX 8961|MADISON WI
53708-8961||||preferred
2:10-bk-51069-MPP|Thomas Stanton |7785 East Andrew Johnson Highway|Whitesburg, TN
37891-9318| |||
2:10-bk-51069-MPP|William Henderson |220 Montrose Avenue|Morristown, TN 37813-5259|
|||
2:10-bk-51069-MPP|David H. Jones |P.O. Box 50034|550 Main Street, Fourth
Floor|Knoxville, TN 37902-2515|||
2:10-bk-51069-MPP|Patsy Henderson Beck Stanton |7785 East Andrew Johnson
Highway|Whitesburg, TN 37891-9318||||
2:10-bk-51069-MPP|Terry E. Hurst |Terry E. Hurst|331 East Main Street|Newport, TN
37821-3144|||

Total Labels 33

## 2:16-bk-50837-MPP Joseph Lee Everette, Jr.

**Case type:** bk **Chapter:** 13 **Asset:** Yes **Vol:** v **Judge:** Marcia Phillips Parsons
**Date filed:** 06/03/2016 **Date of last filing:** 08/29/2018 **Plan confirmed:** 07/14/2016

Mobile Query

## Query

| | |
|---|---|
| View Document | Judge |
| Filing Fee | Notice of Bankruptcy Case Filing |
| Alias | Party |
| Associated Cases | Related Transactions |
| Attorney | Status |
| Case Summary | Trustee |
| Claims Register | |
| Creditor | |
| List of Creditors | |
| Deadline/Schedule | |
| Docket Report ... | |
| Filers | |
| History/Documents | |

Case Number:   2:16-bk-50837-MPP

2:16-bk-50837-MPP|Consumer Portfolio Services, Inc. |c/o Anthony R. Steele,
Esq.|P.O. Box 2428|Knoxville, TN 37901-2428 |||
2:16-bk-50837-MPP|Prestige Financial Services, Inc. | |||||undeliverable
2:16-bk-50837-MPP|2|United States Bankruptcy Court|James H. Quillen U. S.
Courthouse|220 West Depot Street, Suite 218|Greeneville, TN 37743-1100||
2:16-bk-50837-MPP|1 Auto Finance, Inc. |Attn: Bankruptcy Department|5624B Clinton
Highway|Knoxville, TN 37912-3455| ||
2:16-bk-50837-MPP|Account Resolution Team, Inc. |Attn: Bankruptcy Department|P.O.
Box 1503|Morristown, TN 37816-1503| ||
2:16-bk-50837-MPP|Accounts Research, Inc. |Attn: Bankruptcy Department|P.O. Box
22782|Knoxville, TN 37933-0782| ||
2:16-bk-50837-MPP|Baptist Hospital of Cocke County |Attn: Bankruptcy Dept.|615
Elsinore Place, FL 8|Cincinnati, OH 45202-1459| ||
2:16-bk-50837-MPP|Capital One |Attn: Bankruptcy Department|P.O. Box 30281|Salt Lake
City, UT 84130-0281| ||
2:16-bk-50837-MPP|Capital One Bank (USA), N.A. |PO Box 71083|Charlotte, NC
28272-1083| |||
2:16-bk-50837-MPP|CASH EXPRESS  LLC|345 SOUTH JEFFERSON AVENUE SUITE 300|COOKEVILLE
TN 38501-3456||||preferred
2:16-bk-50837-MPP|Chris Goodin |1419 River Run Circle|Sevierville, TN 37876-4400|
|||
2:16-bk-50837-MPP|Consumer Portfolio Services |Attn: Bankruptcy Department|P.O. Box
57071|Irvine, CA 92619-7071| ||
2:16-bk-50837-MPP|Credit First NA |Attn: Bankruptcy Department|PO Box
818011|Cleveland, OH 44181-8011| ||
2:16-bk-50837-MPP|Credit First National Association |Attn: Bankruptcy
Department|P.O. Box 81410|Charlotte, NC 28272| ||
2:16-bk-50837-MPP|EMERGENCY COVERAGE CORP |PO BOX 1503|MORRISTOWN, TN 37816-1503|
|||
2:16-bk-50837-MPP|Emergency Coverage Corporation |Attn: Bankruptcy Department|P.O.
Box 740023|Cincinnati, OH 45274-0023| ||
2:16-bk-50837-MPP|Faculty Internal Medicine |Attn: Bankruptcy Dept.|11440 Parkside
Drive|Suite 302|Knoxville, TN 37934-2662| |
2:16-bk-50837-MPP|Financial Accounts Services Team, Inc. |Attn: Bankruptcy
Dept.|P.O. Box 11567|8300 Kingston Pike|Knoxville, TN 37919-5449| |
2:16-bk-50837-MPP|Firestone |Attn: Bankruptcy Department|P.O. Box 81307|Cleveland,
OH 44181-0307| ||
2:16-bk-50837-MPP|FROST ARNETT|BANKRUPTCY DEPARTMENT|PO BOX 198988|NASHVILLE TN
37219-8988|||preferred
2:16-bk-50837-MPP|Georgia Department of Human Resources |2 Peachtree Street, NW Ste.
20.247|Atlanta, GA 30303-3141| |||
2:16-bk-50837-MPP|Gwinnett County Child Support Services |1000 Hurricane Shoals
Road|NE, Bldg A-100|Lawrenceville, GA 30043-4826| ||
2:16-bk-50837-MPP|Innovative Pathology Services, PLLC |Attn: Bankruptcy
Department|P.O. Box 60820|Charleston, SC 29419-0820| ||
2:16-bk-50837-MPP|Internal Revenue Service |Centralized Insolvency Operation|P.O.
Box 7346|Philadelphia, PA 19101-7346| ||
2:16-bk-50837-MPP|Joseph Cur | |||||undeliverable

2:16-bk-50837-MPP|Knoxville Neurology Clinic |Attn: Bankruptcy Department|2200
Sutherland Avenue|Knoxville, TN 37919-2350| ||
2:16-bk-50837-MPP|Knoxville Radiological Group |Attn: Bankruptcy Department|P.O. Box
45|Knoxville, TN 37901-0045| ||
2:16-bk-50837-MPP|Laboratory Corporation of America |Attn: Bankruptcy
Department|P.O. Box 2240|Burlington, NC 27216-2240| ||
2:16-bk-50837-MPP|Lakeway Regional Hospital |Attn: Bankruptcy Department|P.O. Box
198016|Atlanta, GA 30384-8016| ||
2:16-bk-50837-MPP|Lakeway Regional Hospital |Attn: Payroll Department|726 McFarland
Street|Morristown, TN 37814-3989| ||
2:16-bk-50837-MPP|Lakeway Regional Hospital |c/o PASI|PO Box 188|Brentwood, TN
37024-0188| ||
2:16-bk-50837-MPP|Mar Joe Enterprises dba CBC |Attn: Bankruptcy Dept.|10368 Wallace
Alley Street|Kingsport, TN 37663-3977| ||
2:16-bk-50837-MPP|Mar Joe Enterprises dba CBC |Attn: Bankruptcy Dept.|P.O. Box
5067|Kingsport, TN 37663-0067| ||
2:16-bk-50837-MPP|Newport Internal Medical, PC |Attn: Bankruptcy Department|235
Murray Drive|Newport, TN 37821-3631| ||
2:16-bk-50837-MPP|Newport Medical Center |Attn: Bankruptcy Department|P.O. Box
743618|Atlanta, GA 30374-3618| ||
2:16-bk-50837-MPP|Newport Medical Center c/o PASI |PO Box 188|Brentwood, TN
37024-0188| |||
2:16-bk-50837-MPP|North American Credit Services |Attn: Bankruptcy Department|2810
Walker Road, Suite 100|P.O. Box 182221|Chattanooga, TN 37422-7221| |
2:16-bk-50837-MPP|Northeastern Division |Office of United States Trustee|Howard H.
Baker Jr. U.S. Courthouse|800 Market Street, Suite 114|Knoxville, TN 37902-2303| |
2:16-bk-50837-MPP|Northeastern Division |United States Attorney|James H. Quillen
U.S. Courthouse|220 W. Depot Street, Ste. 423|Greeneville, TN 37743-1100| |
2:16-bk-50837-MPP|Northern Division |United States Attorney|Howard H. Baker Jr. US
Courthouse|800 Market Street, Suite 211|Knoxville, TN 37902-2342| |
2:16-bk-50837-MPP|Prestige Financial Service |Attn: Bankruptcy Department|P.O. Box
26707|Salt Lake City, UT 84126-0707| ||
2:16-bk-50837-MPP|Professional Account Services, Inc. |Attn: Bankruptcy
Department|P.O. Box 188|Brentwood, TN 37024-0188| ||
2:16-bk-50837-MPP|Reports Inc. |Attn: Bankruptcy Dept.|P.O. Box 10305|Knoxville, TN
37939-0305| ||
2:16-bk-50837-MPP|Revenue Recovery Corporation |Attn: Bankruptcy Department|7005
Middlebrook Pike|Knoxville, TN 37909-1156| ||
2:16-bk-50837-MPP|Revenue Recovery Corporation |Attn: Bankruptcy Dept.|6207 Summer
Avenue|P.O. Box 341308|Memphis, TN 38184-1308| |
2:16-bk-50837-MPP|Rose Marie St. Clair |c/o Georgia Child Support
Enforcement|Department of Human Services|P.O. Box 38050|Atlanta, GA 30334-0450| |
2:16-bk-50837-MPP|Ruth Strope | |||||undeliverable
2:16-bk-50837-MPP|SE Emergency Physicians |Attn: Bankruptcy Department|3429 Regal
Drive|Alcoa, TN 37701-3265| ||
2:16-bk-50837-MPP|SE Emergency Physicians |Attn: Bankruptcy Department|P.O. Box
740023|Cincinnati, OH 45274-0023| ||
2:16-bk-50837-MPP|SECURITY FINANCE CENTRAL BANKRUPTCY|P O BOX 1893|SPARTANBURG SC
29304-1893||||preferred
2:16-bk-50837-MPP|Security Financial Service |Attn: Bankruptcy Department|P.O. Box

3146|Spartanburg, SC 29304-3146| ||
2:16-bk-50837-MPP|Seucrity Finance Company of Tennessee |DBA Security Finance|c/o
SFC-Central Bankruptcy|PO Box 1893|Spartanburg, SC 29304-1893| |
2:16-bk-50837-MPP|State of Georgia Child Support |Department of Human Resources|P.O.
Box 38050|Atlanta, GA 30334-0450| ||
2:16-bk-50837-MPP|Summerfield Place |P.O. Box 596|Seymour, TN 37865-0596| |||
2:16-bk-50837-MPP|Tennova Healthcare |Attn: Bankruptcy Department|P.O. Box
102103|Atlanta, GA 30368-2103| ||
2:16-bk-50837-MPP|UNIVERSITY ANESTHESIOLOGISTS, PLLC |C/O OPTIMA RECOVERY
SERVICES|PO BOX 52968|KNOXVILLE, TN 37950-2968| ||
2:16-bk-50837-MPP|UT HOSPITALISTS |C/O CBC|PO BOX 5067|KINGSPORT, TN 37663-0067| ||
2:16-bk-50837-MPP|UT Hospitalists |Attn: Bankruptcy Department|P.O. Box
440426|Nashville, TN 37244-0426| ||
2:16-bk-50837-MPP|UT MEDICAL CENTER |PO BOX 1503|MORRISTOWN, TN 37816-1503| |||
2:16-bk-50837-MPP|UT Medical Center |Attn: Bankruptcy Department|P.O. Box
32749|Knoxville, TN 37930-2749| ||
2:16-bk-50837-MPP|UT VASCULAR & TRANSPLANT SURGEONS |C/O CBC|PO BOX 5067|KINGSPORT,
TN 37663-0067| ||
2:16-bk-50837-MPP|United States Trustee |800 Market Street, Suite 114|Howard H.
Baker Jr. U.S. Courthouse|Knoxville, TN 37902-2303|||
2:16-bk-50837-MPP|University  Radiology |Attn: Bankruptcy Department|5401 Kingston
Pike Suite 540|Knoxville, TN 37919-5054| ||
2:16-bk-50837-MPP|University Anesthesiologists |Attn: Bankruptcy Department|P.O. Box
51947|Knoxville, TN 37950-1947| ||
2:16-bk-50837-MPP|University Cardiology |Attn: Bankruptcy Department|1940 Alcoa Hwy,
Ste E310|Knoxville, TN 37920-2267| ||
2:16-bk-50837-MPP|University Health Systems |Attn: Bankruptcy Department|P.O. Box
32849|Knoxville, TN 37930-2849| ||
2:16-bk-50837-MPP|University Pathologists, PC |Attn: Bankruptcy Department|P.O. Box
52450|Knoxville, TN 37950-2450| ||
2:16-bk-50837-MPP|University Radiology |Attn: Bankruptcy Department|5401 Kingston
Pike|Suite 540|Knoxville, TN 37919-5054| |duplicate
2:16-bk-50837-MPP|University Vascular Transplant Surgeons |Attn: Bankruptcy
Department|1924 Alcoa Highway|Knoxville, TN 37920-1511| ||
2:16-bk-50837-MPP|University of Tennessee Medical Center |Attn: Bankruptcy
Dept.|P.O. Box 32749|Knoxville, TN 37930-2749| ||
2:16-bk-50837-MPP|Urology and Urologic Surgery, PC |1932 Alcoa Hwy., C475|Knoxville,
TN 37920-1523| |||
2:16-bk-50837-MPP|Vista Radiology PC |Attn: Bankruptcy Department|P.O.
Box/Department 888302|Knoxville, TN 37995-0001| ||
2:16-bk-50837-MPP|World Acceptance |Attn: Bankruptcy Department|P.O. Box
6429|Greenville, SC 29606-6429| ||
2:16-bk-50837-MPP|World Finance |Attn: Bankruptcy Department|1501 E. Morris Blvd,
Ste 8 & 9|Morristown, TN 37813-5777| ||
2:16-bk-50837-MPP|World Finance Company |Attn: Bankruptcy Department|108 Frederick
Street|Greenville, SC 29607-2532| ||
2:16-bk-50837-MPP|World Finance Corporation c/o |World Acceptance Corporation|Attn:
Bankruptcy|P.O. Box 6429|Greenville, SC 29606-6429| |
2:16-bk-50837-MPP|Gwendolyn M Kerney |Chapter 13 Trustee|P. O. Box 228|Knoxville, TN
37901-0228|||

```
2:16-bk-50837-MPP|Joseph Lee Everette Jr.|1781 Old 15th Road|Del Rio, TN
37727-3312||||
2:16-bk-50837-MPP|Terry E. Hurst |Terry E. Hurst|331 East Main Street|Newport, TN
37821-3144|||
```

Total Labels 79

**3:11-bk-31364-rs** Christopher Williams and Dawn Williams
**Case type:** bk **Chapter:** 7 **Asset:** No **Vol:** v **Judge:** Richard Stair Jr.
**Date filed:** 03/22/2011 **Date of last filing:** 10/05/2011
**Debtor discharged:** 06/29/2011 **Joint debtor discharged:** 06/29/2011
**Date terminated:** 10/05/2011

Mobile Query

## Query

| | |
|---|---|
| View Document | Judge |
| Filing Fee | Notice of Bankruptcy Case Filing |
| Alias | Party |
| Associated Cases | Related Transactions |
| Attorney | Status |
| Case Summary | Trustee |
| Claims Register | |
| Creditor | |
| List of Creditors | |
| Deadline/Schedule | |
| Docket Report ... | |
| Filers | |
| History/Documents | |

Case Number:   3:11-bk-31364-rs

3:11-bk-31364-rs|3|United States Bankruptcy Court|Howard H. Baker Jr. U.S.
Courthouse|Suite 330, 800 Market Street|Knoxville, TN 37902-2343||
3:11-bk-31364-rs|AT & T |P.O. Box 105503|Atlanta, GA 30348-5503| |||
3:11-bk-31364-rs|Abercrombie Radiology |P.O. Box 3010|Knoxville, TN 37927-3010| |||
3:11-bk-31364-rs|Alcoa Billing Center |3429 Regal Dr|Alcoa, TN 37701-3265| |||
3:11-bk-31364-rs|Allied Interstate |P.O. Box 361477|Columbus, OH 43236-1477| |||
3:11-bk-31364-rs|American Intl. South Ins. |c/o CCS|Payment Processing
Center-27|P.O. Box 55126|Boston, MA 02205-5126| |
3:11-bk-31364-rs|Associated Recovery Systems |P.O. Box 469046|Escondido, CA
92046-9046| |||
3:11-bk-31364-rs|Bell South-Tennessee |P.O. Box 182573|Columbus, OH 43218-2573| |||
3:11-bk-31364-rs|CACH, LLC |370 17th Street, Ste. 5000|Denver, CO 80202-5616| |||
3:11-bk-31364-rs|CBCS |P.O. Box 69|Columbus, OH 43216| |||
3:11-bk-31364-rs|Capital One Bank |P.O. Box 70884|Charlotte, NC 28272-0884| |||
3:11-bk-31364-rs|Cellular Sales |c/o Nexcheck|P.O. Box 19688|Birmingham, AL
35219-9688| ||
3:11-bk-31364-rs|Central Billing Office |280 Ft. Sanders W. Blvd.|Bldg. 4, Suite
205|Knoxville, TN 37922-3351| ||
3:11-bk-31364-rs|Check Into Cash of TN Inc. |1907 Old Jacksboro Pike|Jacksboro, TN
37757-5160| |||
3:11-bk-31364-rs|Children's Hospital |P.O. Box 2528|Knoxville, TN 37901-2528| |||
3:11-bk-31364-rs|Comcast Cable |P.O. Box 105184|Atlanta, GA 30348-5184| |||
3:11-bk-31364-rs|Comcast Cable-Knoxville |P.O. Box 163250|Columbus, OH 43216-3250|
|||
3:11-bk-31364-rs|Constar Financial Svs. |P.O. Box 12020|Glendale, AZ 85318-2020| |||
3:11-bk-31364-rs|Covenant Medical Management |280 Ft. Sanders W. Blvd.|Building 4,
Ste. 205|Knoxville, TN 37922-3363| ||
3:11-bk-31364-rs|Creditors Interchange |80 Holtz Drive|Buffalo, NY 14225-1425| |||
3:11-bk-31364-rs|Cumberland Neurology Group |988 Oak Ridge Turnpike, #300|Oak Ridge,
TN 37830-6936| |||
3:11-bk-31364-rs|DIRECTV LLC|ATTN BANKRUPTCIES|PO BOX 6550|GREENWOOD VILLAGE CO
80155-6550|||preferred
3:11-bk-31364-rs|DIRECTV LLC|ATTN BANKRUPTCIES|PO BOX 6550|GREENWOOD VILLAGE CO
80155-6550|||preferred duplicate
3:11-bk-31364-rs|Doubleday Book Club |P.O. Box 916536|Indianapolis, IN 46291| |||
3:11-bk-31364-rs|Emergency Coverage Corp. |P.O. Box 740023|Cincinnati, OH
45274-0023| |||
3:11-bk-31364-rs|Express Scripts |P.O. Box 66580|Saint Louis, MO 63166-6580| |||
3:11-bk-31364-rs|Express Scripts Inc. |c/o Credit Mgmt. Svs.|P.O. Box
931|Brookfield, WI 53008-0931| ||
3:11-bk-31364-rs|F.A.S.T. |8300 Kingston Pike|PO Box 11567|Knoxville, TN 37939-1567|
||
3:11-bk-31364-rs|First American Cash Advance |2221 Jacksboro Pike, #A-18|La
Follette, TN 37766-3035| |||
3:11-bk-31364-rs|First Premier Bank |P.O. Box 5147|Sioux Falls, SD 57117-5147| |||
3:11-bk-31364-rs|First Premier Bank |P.O. Box 5519|Sioux Falls, SD 57117-5519| |||
3:11-bk-31364-rs|Franklin Collection |2978 W. Jackson St.|PO Box 3910|Tupelo, MS
38803-3910| ||

3:11-bk-31364-rs|FROST ARNETT|BANKRUPTCY DEPARTMENT|PO BOX 198988|NASHVILLE TN
37219-8988|||preferred
3:11-bk-31364-rs|Ft. Sanders OB/GYN Group |501 19th Street, Suite 509|Knoxville, TN
37916-1874| |||
3:11-bk-31364-rs|Ft. Sanders Regional Medical Center |Dept. 888001|Knoxville, TN
37995-0001| |||
3:11-bk-31364-rs|Ft. Sanders Regional Medical Center |Knoxville Business Office
Services|Bldg. B, Ste. 401|1410 Centerpoint Blvd.|Knoxville, TN 37932-1985| |
3:11-bk-31364-rs|Ft. Sanders West OP Surgery |220 Ft. Sanders West Blvd.,
#200|Knoxville, TN 37922-3471| |||
3:11-bk-31364-rs|GMAC |P.O. Box 100049|Duluth, GA 30096-9349| |||
3:11-bk-31364-rs|HRRG |P.O. Box 189053|Plantation, FL 33318-9053| |||
3:11-bk-31364-rs|HSBC |P.O. Box 5222|Carol Stream, IL 60197-5222| |||
3:11-bk-31364-rs|Harley Davidson Financial |Dept. 15129|Palatine, IL 60055-5129| |||
3:11-bk-31364-rs|Harley-Davidson Credit Corp. |PO BOX 829009|Dallas, TX 75382-9009|
|||
3:11-bk-31364-rs|Household Bank |PO Box 5222|Carol Stream, IL 60197-5222| |||
3:11-bk-31364-rs|Innovative Pathology Services, PLLC. |P.O. Box 30309|Charleston, SC
29417-0309| |||
3:11-bk-31364-rs|Internal Revenue Service |Centralized Insolvency Operations|P.O.
Box 7346|Philadelphia, PA 19101-7346| ||
3:11-bk-31364-rs|J. Joseph Kennedy MD |Dept. 888225|TN 37992-8225| |||undeliverable
3:11-bk-31364-rs|LCA Collections |P.O. Box 2240|Burlington, NC 27216-2240| |||
3:11-bk-31364-rs|Labcorp |PO Box 2240|Burlington, NC 27216-2240| |||
3:11-bk-31364-rs|Legends Photography |403 Market Street|Clinton, TN 37716-3721| |||
3:11-bk-31364-rs|MCI Communications |PO Box 105271|Atlanta, GA 30348-5271| |||
3:11-bk-31364-rs|MMC Anesthesia Group |PO Box 5059|Oak Ridge, TN 37831-5059| |||
3:11-bk-31364-rs|Mercy Health Partners |P.O. Box 630835|Cincinnati, OH 45263-0835|
|||
3:11-bk-31364-rs|Mercy Phys. Services |Dept. 888225|Knoxville, TN 37995-8225| |||
3:11-bk-31364-rs|Mercy Physician Services |P.O. Box 23740|Knoxville, TN 37933-1740|
|||
3:11-bk-31364-rs|Methodist Medical Center |1410 Centerpoint Blvd.|Ste. 401, Bldg.
B|Knoxville, TN 37932-1985| ||
3:11-bk-31364-rs|Methodist Medical Center |P.O. Box 51328|Knoxville, TN 37950-1328|
|||
3:11-bk-31364-rs|Michael W. Hill MD |c/o FAST|P.O. Box 11567|Knoxville, TN
37939-1567| ||
3:11-bk-31364-rs|National Auto Finance Co. |P.O. Box 9001951|Louisville, KY
40290-1951| |||
3:11-bk-31364-rs|Nuvell Credit Company, LLC |Attn: Customer Service|P.O. Box
7100|Little Rock, AR 72223-7100| ||
3:11-bk-31364-rs|OB-GYN Associates |c/o FAST|P.O. Box 11567|Knoxville, TN
37939-1567| ||
3:11-bk-31364-rs|Oak Ridge Pediatrics |1402 Dutch Valley Dr.|Knoxville, TN
37918-1424| |||
3:11-bk-31364-rs|Optima Recovery Services, LLC |6215 Kingston Pike, Ste. A|P.O. Box
52968|Knoxville, TN 37950-2968| ||
3:11-bk-31364-rs|Orchard Bank/HSBC |P.O. Box 80084|Salinas, CA 93912-0084| |||
3:11-bk-31364-rs|Ortho. Surgeons of Oak Ridge |90 Vermont Avenue, #300|Oak Ridge, TN

37830-6478| |||
3:11-bk-31364-rs|OrthoTennessee KOC |PO Box 24130|Knoxville, TN 37933-2130| |||
3:11-bk-31364-rs|Pain Consultants of East TN |P.O. Box 2665|Knoxville, TN
37901-2665| |||
3:11-bk-31364-rs|Pathology Medical Associates |129 East Division Road|Oak Ridge, TN
37830-6907| |||
3:11-bk-31364-rs|Pediatric Clinic |1402 Dutch Valley Road|Knoxville, TN 37918-1424|
|||
3:11-bk-31364-rs|Peninsula Behavioral Health |P.O. Box 1999|Louisville, TN
37777-1999| |||
3:11-bk-31364-rs|PORTFOLIO RECOVERY ASSOCIATES LLC|PO BOX 41067|NORFOLK VA
23541-1067||||preferred
3:11-bk-31364-rs|Radiology Imaging Assoc. of Oak Ridge |P.O. Box 11105|Knoxville, TN
37939-1105| |||
3:11-bk-31364-rs|Receivables Mgmt. Bureau, Inc. |409 Bearden Park Circle|Knoxville,
TN 37919-7448| |||
3:11-bk-31364-rs|Reliable Recovery |P.O. Box 5038|Knoxville, TN 37928-0038| |||
3:11-bk-31364-rs|Retrieval Master Creditors Bureau |2269 S. Saw Mill River Rd.
Bldg. 3|Elmsford, NY 10523-3848| |||
3:11-bk-31364-rs|Revenue Recovery |P.O. Box 2698|Knoxville, TN 37901-2698| |||
3:11-bk-31364-rs|SCA Collections, Inc. |PO Box 876|Greenville, NC 27835-0876| |||
3:11-bk-31364-rs|SE Ermg. Phys. |P.O. Box 634706|Cincinnati, OH 45263-4706| |||
3:11-bk-31364-rs|SE Ermg. Phys. |P.O. Box 740023|Cincinnati, OH 45274-0023| |||
3:11-bk-31364-rs|SEO |P.O. Box 24306|Knoxville, TN 37933-2306| |||
3:11-bk-31364-rs|Shoney's #18 |c/o Check Care of Knoxville|P.O. Box 52808|Knoxville,
TN 37950-2808| |||
3:11-bk-31364-rs|Solomon and Solomon |Columbia Circle|P.O. Box 15019|Albany, NY
12212-5019| ||
3:11-bk-31364-rs|St. Mary's Campbell |923 E. Central Avenue|La Follette, TN
37766-2768| |||
3:11-bk-31364-rs|St. Mary's Campbell Co. |Dept. 888159|Knoxville, TN 37995-8159| |||
3:11-bk-31364-rs|Susan L. Dominick, Esq. |P.O. Box 1269|Knoxville, TN 37901-1269|
|||
3:11-bk-31364-rs|Suzanne H. Bauknight |U.S. Attorney's Office|Howard H. Baker, Jr.
U.S. Courthouse|800 Market St.  Ste. 211|Knoxville, TN 37902-2342| |
3:11-bk-31364-rs|TCCA |221 E Main St|PO Box 1503|Morristown, TN 37816-1503| ||
3:11-bk-31364-rs|TCCA |Credit Bureau Collection Division|P.O. Box 1619|Morristown,
TN 37816-1619| ||
3:11-bk-31364-rs|TN Urology Assoc. |9724 Kingston Pike, #800|Knoxville, TN
37922-6913| |||
3:11-bk-31364-rs|TUA dba Oak Ridge Urology |800 Oak Ridge Turnpike, #A101|Oak Ridge,
TN 37830-6927| |||
3:11-bk-31364-rs|Tammy E. Baker MD |2013 Highland Avenue|Knoxville, TN 37916-1217|
|||
3:11-bk-31364-rs|Tate & Kirlin |2810 South Ampton Rd.|Philadelphia, PA 19154-1207|
|||
3:11-bk-31364-rs|Thomas K. Bamford |P.O. Box 832070|Richardson, TX 75083-2070| |||
3:11-bk-31364-rs|Thomas L. Cohen, MD |P.O. Box 1437|La Follette, TN 37766-1437| |||
3:11-bk-31364-rs|U.S. Dept of Justice |Tax Division, CTS, Eastern Region|P.O. Box
227|Ben Franklin Station|Washington, D.C. 20044-0227| |

```
3:11-bk-31364-rs|United States Trustee |800 Market Street, Suite 114|Howard H. Baker
Jr. U.S. Courthouse|Knoxville, TN 37902-2303|||
3:11-bk-31364-rs|Vista Radiology |Dept.  888302|Knoxville, TN 37995-8302| |||
3:11-bk-31364-rs|Wells Fargo |420 Montgomery Street|San Francisco, CA 94104-1298|
|||
3:11-bk-31364-rs|Which Way USA |P.O. Box 4002862|Des Moines, IA 50340-2862| |||
3:11-bk-31364-rs|Christopher Williams |129 Honeycut Lane|Caryville, TN
37714-3545||||
3:11-bk-31364-rs|Dawn Williams |129 Honeycut Lane|Caryville, TN 37714-3545||||
3:11-bk-31364-rs|John P. Newton Jr.|Law Offices of Mayer & Newton|1111 Northshore
Drive|Suite S-570|Knoxville, TN 37919-4084||
3:11-bk-31364-rs|Richard M. Mayer |Law Offices of Mayer & Newton|1111 Northshore
Drive|Suite S-570|Knoxville, TN 37919-4084||
3:11-bk-31364-rs|W. Grey Steed |11167 Kingston Pike, Suite 4|Knoxville, TN
37934-2857||||

Total Labels 103
```

**2:15-bk-50463-MPP** Billy Joe Fugate and Lena Grace Fugate
**Case type:** bk **Chapter:** 7 **Asset:** No **Vol:** v **Judge:** Marcia Phillips Parsons
**Date filed:** 03/25/2015 **Date of last filing:** 10/06/2015
**Debtor discharged:** 07/07/2015 **Joint debtor discharged:** 07/07/2015
**Date terminated:** 10/06/2015

Mobile Query

## Query

| | |
|---|---|
| View Document | Judge |
| Filing Fee | Notice of Bankruptcy Case Filing |
| Alias | Party |
| Associated Cases | Related Transactions |
| Attorney | Status |
| Case Summary | Trustee |
| Claims Register | |
| Creditor | |
| List of Creditors | |
| Deadline/Schedule | |
| Docket Report ... | |
| Filers | |
| History/Documents | |

Case Number:   2:15-bk-50463-MPP

2:15-bk-50463-MPP|United States Trustee |800 Market Street, Suite 114|Howard H.
Baker Jr. U.S. Courthouse|Knoxville, TN 37902-2303|||
2:15-bk-50463-MPP|2|United States Bankruptcy Court|James H. Quillen U. S.
Courthouse|220 West Depot Street, Suite 218|Greeneville, TN 37743-1100||
2:15-bk-50463-MPP|AFNI |404 Brock Drive|Bloomington, IL 61701-3963| |||
2:15-bk-50463-MPP|AFNI |PO Box 3517|Bloomington, IL 61702-3517| |||
2:15-bk-50463-MPP|AT&T |Attn:  Bankruptcy Department|2612 Roan Street|Johnson City,
TN 37601-1708| ||
2:15-bk-50463-MPP|AT&T |P.O. Box 1857|Alpharetta, GA 30023-1857| |||
2:15-bk-50463-MPP|AT&T |PO Box 8212|Aurora, IL 60572-8212| |||
2:15-bk-50463-MPP|AT&T Uverse |PO Box 64794|Saint Paul, MN 55164-0794| |||
2:15-bk-50463-MPP|American Coradius International |PO Box 505|Linden, MI 48451-0505|
|||
2:15-bk-50463-MPP|Associated University Radiology |5401 Kingston Pike|Suite
540|Knoxville, TN 37919-5054| ||
2:15-bk-50463-MPP|At Home Professions |2001 Lowe Street|Fort Collins, CO 80525-5751|
|||
2:15-bk-50463-MPP|Brian L O'Shaughnessy, Attorney |735 Broad Street, Suite
#1000|Chattanooga, TN 37402-2905| |||
2:15-bk-50463-MPP|CBC|PO BOX 5067|KINGSPORT TN 37663-0067||||preferred
2:15-bk-50463-MPP|CBE Group, Inc |1309 Technology Parkway|Cedar Falls, IA
50613-6976| |||
2:15-bk-50463-MPP|Choice Medical |314 Erin Drive|Suite 102|Knoxville, TN 37919-6210|
||
2:15-bk-50463-MPP|Choice Medical |PO Box 1512|Knoxville, TN 37901-1512| |||
2:15-bk-50463-MPP|City of Sneedville |Sewer & Sanitation Dept|PO Box 377|Sneedville,
TN 37869-0377| ||
2:15-bk-50463-MPP|Clarance Johnson |c/o Greene's IGA Supermarket|138 Jail
Street|Sneedville, TN 37869| ||
2:15-bk-50463-MPP|Credit Collection Service |PO Box 9134|Needham Heights, MA
02494-9134| |||
2:15-bk-50463-MPP|DIRECTV LLC|ATTN BANKRUPTCIES|PO BOX 6550|GREENWOOD VILLAGE CO
80155-6550|||preferred
2:15-bk-50463-MPP|DIRECTV LLC|ATTN BANKRUPTCIES|PO BOX 6550|GREENWOOD VILLAGE CO
80155-6550|||preferred duplicate
2:15-bk-50463-MPP|Diversified Consultants |PO Box 551268|Jacksonville, FL
32255-1268| |||
2:15-bk-50463-MPP|EAST TENNESSEE STATE UNIVERSITY |400 JL SEEHORN JR RD|JOHNSON CITY
TN  37614-6504|USPS change
2:15-bk-50463-MPP|East Tennessee State University |PO Box 723|Sneedville, TN
37869-0723| |||
2:15-bk-50463-MPP|Enhanced Recovery Company |8014 Bayberry Road|Jacksonville, FL
32256-7412| |||
2:15-bk-50463-MPP|Financial Corporation of America |12515 Research Blvd|Building 2,
Suite 100|Austin, TX 78759-2247| ||
2:15-bk-50463-MPP|Financial Corporation of America |PO Box 203500|Austin, TX
78720-3500| |||
2:15-bk-50463-MPP|General Sessions Court Clerk |115 Justice Center Drive|Suite

1222|Rogersville, TN 37857-6924| ||
2:15-bk-50463-MPP|General Sessions Court Clerk |Hamblen County Justice Center|510 Allison Street|Morristown, TN 37814-4057| ||
2:15-bk-50463-MPP|General Sessions Court Clerk |Hancock County|PO Box 347|Sneedville, TN 37869-0347| ||
2:15-bk-50463-MPP|Hagood & Moody, PLLC |Riverview Tower|Suite 2100|900 South Gay Street|Knoxville, TN 37902-1862| |
2:15-bk-50463-MPP|Hancock County Ambulance Svc |PO Box409|Sneedville, TN 37869-0409| |||
2:15-bk-50463-MPP|Hancock County Health Department |PO Box 267|Sneedville, TN 37869-0267| |||
2:15-bk-50463-MPP|Hancock County Public Schools |School Nutrition Program|PO Box 629|Sneedville, TN 37869-0629| ||
2:15-bk-50463-MPP|Holston Medical Group |2033 Meadowview Lane #200|Kingsport, TN 37660-7432| |||
2:15-bk-50463-MPP|Holston Medical Group |Accounting Department|PO Box 1499|Kingsport, TN 37662-1499| ||
2:15-bk-50463-MPP|Holston Medical Group |PO Box 9|Kingsport, TN 37662-0009| |||
2:15-bk-50463-MPP|IC System |PO Box 64378|Saint Paul, MN 55164-0378| |||
2:15-bk-50463-MPP|IC System |PO Box 64886|Saint Paul, MN 55164-0886| |||
2:15-bk-50463-MPP|Inpatient Consultants |1 Medical Park Boulevard|Suite 350|Bristol, TN 37620-7471| ||
2:15-bk-50463-MPP|Jennifer Stewart Glenn, FNP |2700 Main Street|Sneedville, TN 37869-3041| |||
2:15-bk-50463-MPP|LabCorp |1904 Alexander Drive, RTP|Durham, NC 27709| |||
2:15-bk-50463-MPP|LabCorp |PO Box 2240|Burlington, NC 27216-2240| |||
2:15-bk-50463-MPP|MCOT |2004 American Way|Suite 101|Kingsport, TN 37660-5892| ||
2:15-bk-50463-MPP|MCOT |PO Box 116937|Atlanta, GA 30368-6937| |||
2:15-bk-50463-MPP|Northeast TN Emergency Physicians |PO Box 11827|Daytona Beach, FL 32120-1827| |||
2:15-bk-50463-MPP|O'Shaughnessy & Carter, PLLC |735 Broad Street, Suite #1000|Chattanooga, TN 37402-2905| |||
2:15-bk-50463-MPP|PayPal |Attn: Bankruptcy Department|PO Box 103104|Roswell, GA 30076-9104| ||
2:15-bk-50463-MPP|PayPal |PO Box 966033|Orlando, FL 32896-6033| |||
2:15-bk-50463-MPP|Pinnacle Credit |PO Box 5617|Hopkins, MN 55343-0493| |||
2:15-bk-50463-MPP|Progressive Insurance |PO Box 55126|Boston, MA 02205-5126| |||
2:15-bk-50463-MPP|Progressive Insurance |PO Box 6807|Cleveland, OH 44101-1807| |||
2:15-bk-50463-MPP|Progressive Insuranve |Dept 0586|Carol Stream, IL 60132-0001| |||
2:15-bk-50463-MPP|Revenue Recovery Corporation |7005 Middlebrook Pike|Knoxville, TN 37909-1156| |||
2:15-bk-50463-MPP|Revenue Recovery Corporation |PO Box 50250|Knoxville, TN 37950-0250| |||
2:15-bk-50463-MPP|Rural Health Services |PO Box 850|Rogersville, TN 37857-0850| |||
2:15-bk-50463-MPP|Security Credit Systems |PO Box 846|Buffalo, NY 14240-0846| |||
2:15-bk-50463-MPP|Sneedville Utility District |PO Box 255|Sneedville, TN 37869-0255| |||
2:15-bk-50463-MPP|SPRINGLEAF FINANCIAL SERVICES|P O BOX 3251|EVANSVILLE IN 47731-3251||||preferred
2:15-bk-50463-MPP|SPRINGLEAF FINANCIAL SERVICES|P O BOX 3251|EVANSVILLE IN

47731-3251||||preferred duplicate
2:15-bk-50420-MPP|SPRINGLEAF FINANCIAL SERVICES|P O BOX 3251|EVANSVILLE IN
47731-3251||||preferred duplicate
2:15-bk-50463-MPP|Timothy D. Hall, Attorney |2004 American Way|Suite 101|Kingsport,
TN 37660-5892| |
2:15-bk-50463-MPP|Todd J Moody, Attorney |Riverview Tower|Suite 2100|900 South Gay
Street|Knoxville, TN 37902-1862| |
2:15-bk-50463-MPP|USCB CORPORATION|PO BOX 75|ARCHBALD PA 18403-0075||||preferred
2:15-bk-50463-MPP|United States Trustee |U.S. Courthouse|800 Market Street, Suite
114|Knoxville, TN 37902-2303| ||
2:15-bk-50463-MPP|University Pathologists |PO Box 52450|Knoxville, TN 37950-2450|
|||
2:15-bk-50463-MPP|VANDERBILT MORTGAGE AND FINANCE INC|P O BOX 9800|MARYVILLE TN
37802-9800||||preferred
2:15-bk-50463-MPP|Vanderbilt Mortgage & Finance Inc. |PO Box 9800|Maryville, TN
37802-9800| |||duplicate
2:15-bk-50463-MPP|Verizon Wireless |1 Verizon Place|Alpharetta, GA 30004-8510| |||
2:15-bk-50463-MPP|Verizon Wireless |Bankruptcy Department|500 Technology Drive|Saint
Charles, MO 63304-2225| ||
2:15-bk-50463-MPP|Verizon Wireless |PO Box 660108|Dallas, TX 75266-0108| |||
2:15-bk-50463-MPP|Wal Mart |Bankruptcy Department|PO Box 103104|Roswell, GA
30076-9104| ||
2:15-bk-50463-MPP|Wal Mart |PO Box 530993|Atlanta, GA 30353-0993| |||
2:15-bk-50463-MPP|Wal Mart |PO Box 981416|El Paso, TX 79998-1416| |||
2:15-bk-50463-MPP|Wellmont Hancock County Hospital |PO Box 1089|Bristol, TN
37621-1089| |||
2:15-bk-50463-MPP|Wellmont Health System |PO Box 1089|Bristol, TN 37621-1089| |||
2:15-bk-50463-MPP|Wellmont Health System |PO Box 116851|Atlanta, GA 30368-6851| |||
2:15-bk-50463-MPP|Wellmont Holston Valley Medical Center |130 West Ravine
Road|Kingsport, TN 37660-3831| |||
2:15-bk-50463-MPP|Wellmont Holston Valley Medical Center |PO Box 1089|Bristol, TN
37621-1089| |||
2:15-bk-50463-MPP|Zito Media |1718 Barlow Road|Wickliffe, KY 42087-9253| |||
2:15-bk-50463-MPP|Zito Media |PO Box 729|Bryson City, NC 28713-0729| |||
2:15-bk-50463-MPP|Billy Joe Fugate |1960 Kyles Ford Highway|Sneedville, TN
37869-3416||||
2:15-bk-50463-MPP|D. Stephen Duncan |PO Box 1848|Johnson City, TN 37605-1848 ||||
2:15-bk-50463-MPP|Lena Grace Fugate |1960 Kyles Ford Highway|Sneedville, TN
37869-3416||||
2:15-bk-50463-MPP|Mark Albert Skelton | Law Office of Mark A. Skelton|121 South
Depot Street|Rogersville, TN 37857-3303|||

Total Labels 85

**3:17-bk-31304-SHB** Derrick Steven Gibson and Misty Rose Gibson
**Case type:** bk **Chapter:** 13 **Asset:** Yes **Vol:** v **Judge:** Suzanne H. Bauknight
**Date filed:** 04/25/2017 **Date of last filing:** 02/02/2019 **Plan confirmed:** 06/29/2017

Mobile Query

## Query

| | |
|---|---|
| View Document | Judge |
| Filing Fee | Notice of Bankruptcy Case Filing |
| Alias | Party |
| Associated Cases | Related Transactions |
| Attorney | Status |
| Case Summary | Trustee |
| Claims Register | |
| Creditor | |
| List of Creditors | |
| Deadline/Schedule | |
| Docket Report ... | |
| Filers | |
| History/Documents | |

Case Number:  3:17-bk-31304-SHB

3:17-bk-31304-SHB|Americredit Financial Services, Inc. dba GM |P.O. Box
183853|Arlington, TX 76096-3853||||
3:17-bk-31304-SHB|PRA Receivables Management, LLC |PO Box 41021|Norfolk, VA
23541-1021||||
3:17-bk-31304-SHB|3|United States Bankruptcy Court|Howard H. Baker Jr. U.S.
Courthouse|Suite 330, 800 Market Street|Knoxville, TN 37902-2343||
3:17-bk-31304-SHB|ASSOCIATION OF UNIVERSITY RADIOLOGIST |WAKEFIELD AND ASSOCIATES|PO
BOX 50250|KNOXVILLE,TN 37950-0250| ||
3:17-bk-31304-SHB|Accounts Research |P.O. Box 22782|Knoxville, TN 37933-0782| |||
3:17-bk-31304-SHB|AmeriCredit Financial Services, Inc. dba GM |P O Box
183853|Arlington, TX 76096-3853| |||duplicate
3:17-bk-31304-SHB|CACH LLC |370 17th St. 5000|Denver, CO 80202-5616| |||
3:17-bk-31304-SHB|CACH, LLC its successors and assigns as assi|of Capital One Bank
(USA), N.A.|Resurgent Capital Services|PO Box 10587|Greenville, SC 29603-0587| |
3:17-bk-31304-SHB|CBC, LLC |PO BOx 5067|Kingsport, TN 37663-0067| |||
3:17-bk-31304-SHB|Caine & Weiner |1127 Wehrle Drive|Suite 30|Buffalo, NY 14221-7700|
||
3:17-bk-31304-SHB|Capital One Bank |PO Box 30281|Salt Lake City, UT 84130-0281| |||
3:17-bk-31304-SHB|Clark & Washington LLC |3300 Northeast Expressway|Bldg 3 Ste
A|Atlanta, GA 30341-3932| ||
3:17-bk-31304-SHB|EAST TN CHILDRENS HOSPITAL |%REPORTS, INC.|PO BOX 10305|KNOXVILLE,
TN 37939-0305| ||
3:17-bk-31304-SHB|East TN Children's Hospital |P. O. Box 15010|Knoxville, TN
37901-5010| |||
3:17-bk-31304-SHB|Franklin Collection Services |P.O. Box 3910|Tupelo, MS 38803-3910|
|||
3:17-bk-31304-SHB|GM Financial |PO Box 181145|Arlington, TX 76096-1145| |||
3:17-bk-31304-SHB|Heartland Development |307 Blue Peacock  Way|Seymour, TN
37865-3926| |||
3:17-bk-31304-SHB|Internal Revenue Service |Centralized Insolvency Operation|PO Box
7346|Philadelphia, PA 19101-7346| ||
3:17-bk-31304-SHB|Knox County General Sessions Court |Attn Wanda|300 Main Street
Room 318|Knoxville, TN 37902-1851| ||
3:17-bk-31304-SHB|Knox County General Sessions Court |Criminal Division|PO Box
1350|Knoxville, TN 37901-1350| ||
3:17-bk-31304-SHB|Knoxville Pediatric Dentistry |601 S. Concord Street|Suite
102|Knoxville, TN 37919-3339| ||
3:17-bk-31304-SHB|LECONTE EMERGENCY DEPARTMENT |WAKEFIELD AND ASSOCIATES|PO BOX
50250|KNOXVILLE,TN 37950-0250| ||
3:17-bk-31304-SHB|LECONTE MEDICAL CENTER |%REPORTS, INC.|PO BOX 10305|KNOXVILLE, TN
37939-0305| ||
3:17-bk-31304-SHB|LeConte Medical Center |742 Middle Creek Rd.|Sevierville, TN
37862-5019| |||
3:17-bk-31304-SHB|Mar Joe Enterprises |10368 Wallace Alley St|Kingsport, TN
37663-3977| |||
3:17-bk-31304-SHB|PRA Receivables Management, LLC |PO Box 41021|Norfolk, VA
23541-1021| |||duplicate
3:17-bk-31304-SHB|Pediatric Pulmonology and Respiratory |Care|2100 Clinch Ave.,

#310|Knoxville, TN 37916-2220| ||
3:17-bk-31304-SHB|Portfolio Recovery Associates |P.O. Box 1|Knoxville, TN
37901-0001| |||
3:17-bk-31304-SHB|PORTFOLIO RECOVERY ASSOCIATES LLC|PO BOX 41067|NORFOLK VA
23541-1067||||preferred
3:17-bk-31304-SHB|Reports Inc. |PO Box 10305|Knoxville, TN 37939-0305| |||
3:17-bk-31304-SHB|SCA Collections |P.O. Box 876|Greenville, NC 27835-0876| |||
3:17-bk-31304-SHB|Safeco Insurance |PO Box 515097|Los Angeles, CA 90051-5097| |||
3:17-bk-31304-SHB|Seymour Family Physicians |PO Box 196|Seymour, TN 37865-0196| |||
3:17-bk-31304-SHB|Southeastern Emergency Physicians LLC |PO Box 1123|Minneapolis, MN
55440-1123| |||
3:17-bk-31304-SHB|Stanley Roden |10269 Kingston Pike|Knoxville, TN 37922-3568| |||
3:17-bk-31304-SHB|Summit Medical Group |PO BOX 59005|KNOXVILLE, TN 37950-9005| |||
3:17-bk-31304-SHB|Summitt Medical Group, PLLC |1225 E. Weisgarber Road|Suite
200|Knoxville, TN 37909-2675| ||
3:17-bk-31304-SHB|TN Department of Safety |Financial Responsibility|PO Box
945|Nashville, TN 37202-0945| ||
3:17-bk-31304-SHB|TN Dept of Safety |TN Attorney General Office|Bankruptcy Unit|426
5th Ave., 2nd Fl|Nashville, TN  37243-0489| |
3:17-bk-31304-SHB|Tennessee Department of Safety |1150 Foster Avenue|Nashville, TN
37243-4400| |||
3:17-bk-31304-SHB|U.S. Dept of Justice |Tax Division, CTS Eastern Reg|PO Box 227|Ben
Franklin Station|Washington, DC 20044-0227| |
3:17-bk-31304-SHB|UNIV URGENT CARE NORTHSHORE |C/O CBC|PO BOX 5067|KINGSPORT, TN
37663-0067| ||
3:17-bk-31304-SHB|UNIVERSITY GASTROENTEROLOGY, P.C. |C/O CBC|PO BOX 5067|KINGSPORT,
TN 37663-0067| ||
3:17-bk-31304-SHB|UNIVERSITY GENERAL SURGEONS |C/O OPTIMA RECOVERY SERVICES|PO BOX
52968|KNOXVILLE, TN 37950-2968| ||
3:17-bk-31304-SHB|UNIVERSITY HEALTH SYSTEM, INC |ACCOUNT RESOLUTION TEAM, INC|PO BOX
1503|MORRISTOWN, TN 37816-1503| ||
3:17-bk-31304-SHB|UNIVERSITY OF TENNESSEE MEDICAL CENTER |WAKEFIELD AND
ASSOCIATES|PO BOX 50250|KNOXVILLE,TN 37950-0250| ||
3:17-bk-31304-SHB|UNIVERSITY PATHOLOGIST, P.C. |WAKEFIELD AND ASSOCIATES|PO BOX
50250|KNOXVILLE,TN 37950-0250| ||
3:17-bk-31304-SHB|UNIVERSITY RADIOLOGISTS |%REPORTS, INC.|PO BOX 10305|KNOXVILLE, TN
37939-0305| ||
3:17-bk-31304-SHB|US Cellular |P.O. Box 530724|Atlanta, GA 30353-0724| |||
3:17-bk-31304-SHB|UT FAMILY PHYSICIANS SEYMOUR |C/O CBC|PO BOX 5067|KINGSPORT, TN
37663-0067| ||
3:17-bk-31304-SHB|UT Gastroenterology |1928 Alcoa Hwy., Bldg B, Ste 100|Knoxville,
TN 37920-1502| |||
3:17-bk-31304-SHB|UT HOSPITALISTS |C/O CBC|PO BOX 5067|KINGSPORT, TN 37663-0067| ||
3:17-bk-31304-SHB|UT Hospital |P.O. Box 51388|Knoxville, TN 37950-1388| |||
3:17-bk-31304-SHB|UT Hospitalists |PO Box 440426|Nashville, TN 37244-0426| |||
3:17-bk-31304-SHB|United States Attorney's Office |Howard H. Baker Jr. U.S.
Courthouse|800 Market Street, Suite 211|Knoxville, TN 37902-2342| ||
3:17-bk-31304-SHB|United States Trustee |800 Market Street, Suite 114|Howard H.
Baker Jr. U.S. Courthouse|Knoxville, TN 37902-2303|||
3:17-bk-31304-SHB|University Anesthesiologists |P.O. Box 51947|Knoxville, TN

37950-1947| |||
3:17-bk-31304-SHB|University Family Physicians |1924 Alcoa Highway|Knoxville, TN
37920-1511| |||
3:17-bk-31304-SHB|VISTA RADIOLOGY PC |WAKEFIELD AND ASSOCIATES|PO BOX
50250|KNOXVILLE,TN 37950-0250| ||
3:17-bk-31304-SHB|Wakefield & Associates |PO Box 50250|Knoxville, TN 37950-0250| |||
3:17-bk-31304-SHB|William McCormick |Tennessee Attorney Generals Office|Bankruptcy
Unit|425 5th Avenue, 2nd Floor|Nashville, TN 37243-3400| |
3:17-bk-31304-SHB|Derrick Steven Gibson |235 Cherokee Trail|Seymour, TN
37865-5017||||
3:17-bk-31304-SHB|Gwendolyn M Kerney |Chapter 13 Trustee|P. O. Box 228|Knoxville, TN
37901-0228|||
3:17-bk-31304-SHB|Misty Rose Gibson |235 Cherokee Trail|Seymour, TN 37865-5017||||
3:17-bk-31304-SHB|Zachary S. Burroughs |Clark & Washington, LLC|408 S. Northshore
Drive|Knoxville, TN 37919-7542|||

Total Labels 65

Label Matrix for local noticing
0649-3
Case 3:12-bk-30628-rs
Eastern District of Tennessee
Knoxville
Wed Apr  8 09:56:13 EDT 2020

;

United States Bankruptcy Court
Howard H. Baker Jr. U.S. Courthouse
Suite 330, 800 Market Street
Knoxville, TN 37902-2343

Capital One
P O Box 30281
Salt Lake City, UT 84130-0281

Chase Mortgage
P O Box 3139
Milwaukee, WI  53201-3139

GEMB/JC Penney DC
Bankruptcy Department
P O Box 981402
El Paso, TX 79998-1402

JP Morgan Chase Bank, N.A.
c/o Mary Lautenbach
JP Morgan Chase Bank NA
201 N. Central Ave
Mail Code AZI-1191
Pheonix, AZ 85004-8001

Rural Metro
Recovery Management Systems Corporation
25 S.E. 2nd Avenue, Suite 1120
Miami, FL 33131-1605

Shell/Citibank SD
Bankruptcy Department
P O Box 6497
Sioux Falls, SD  57117-6497

United States Trustee
800 Market Street, Suite 114
Howard H. Baker Jr. U.S. Courthouse
Knoxville, TN 37902-2303

Michael H. Fitzpatrick
800 S. Gay Street
2121 First Tennessee Plaza
Knoxville, TN 37929-9711

HSBC Bank Nevada, N A
Bass & Associates, P.C.
3936 E. Ft. Lowell Road,Suite #200
Tucson, AZ 85712-1083

Alta One Federal Credit Union
Post Office Box 1209
Ridgecrest, CA 93556-1209

Chase Auto Finance
P O Box 901076
Ft Worth, TX  76101-2076

Citizens Auto Finance
443 Jefferson Blvd
RJW 135
Warwick RI 02886-1321

Household Bank/Yamaha
Bankruptcy Department
90 Christiana Road
New Castle, DE  19720-3118

Kohls
Bankruptcy Dept
P O Box 3004
Milwaukee, WI 53201-3004

Rural/Metro Of Tennessee L P
P O Box 911203
Dallas, TX  75391-1203

Tennessee Pediatrics Urology P C
P O Box 440566
Nashville, TN  37244-0566

Andrew N. Hall
P. O. Box 345
Wartburg, TN 37887-0345

Tania Rosanna Hickey
123 Wood Brook Drive
Oneida, TN 37841-3354

Recovery Management Systems Corporation
25 SE 2nd Ave
Suite 1120
Miami, FL 33131-1605

(p)JPMORGAN CHASE BANK  N A
BANKRUPTCY MAIL INTAKE TEAM
700 KANSAS LANE FLOOR 01
MONROE LA 71203-4774

Chase Bank
1201 Third Avenue
Seattle, WA 98101-3042

(p)CITIZENS BANK N A
ATTN BANKRUPTCY TEAM
ONE CITIZENS BANK WAY
JCA115
JOHNSTON RI 02919-1922

JP Morgan Chase Bank, N.A.
Chase Auto Finance
P.O. Box 901032
Ft Worth, TX 76101-2032

Lenscrafter/GEMB
Bankruptcy Department
P O Box 981439
El Paso, TX 79998-1439

Sears/Citibank SD NA
Bankruptcy Department
8725 W Sahara Ave
The Lakes, NV  89163-0001

UT Medical Center
P O Box 530
Greenwood, IN  46142-0530

Brian Kevin Hickey
123 Wood Brook Drive
Oneida, TN 37841-3354

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

|  |  |  |
|---|---|---|
| lank One NA | (d)Chase Card Services | Citizens Bank |
| lept OH1-0552 | P O Box 15298 | 1 Citizens Drive |
| :00 Brooksedge Blvd 3 | Wilmington, DE  19850 | Riverside, RI  02915-3019 |
| lesterville, OH  43081-2895 |  |  |

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

|  |  |  |
|---|---|---|
| d)HSBC Bank Nevada, N.A. | End of Label Matrix |  |
| lass & Associates, P.C. | Mailable recipients | 28 |
| :936 E. Ft. Lowell Rd., Suite #200 | Bypassed recipients | 1 |
| 'ucson, AZ 85712-1083 | Total | 29 |